UNITED STATES BANKRUPTCY COURT
DISTRICT OF MARYLAND
BALTIMORE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 1:14-BK-29100-MMH |
| | § | |
| GARVICKS FARMS, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Joseph J. Bellinger, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $846,228.25 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $425,361.10 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $230,315.36 | | |

3)        Total gross receipts of $655,676.46 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $655,676.46 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,199,261.48 | $714,692.51 | $718,429.54 | $404,699.23 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $106,608.57 | $106,608.57 | $106,608.57 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $212,995.58 | $212,995.58 | $125,131.79 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $1,171,154.20 | $1,108,512.74 | $1,102,144.74 | $20,661.87 |
| **Total Disbursements** | $2,370,415.68 | $2,054,945.61 | $2,052,314.64 | $657,101.46 |

4).  This case was originally filed under chapter 11 on 12/16/2014. The case was converted to one under Chapter 7 on 03/17/2016. The case was pending for 30 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>10/31/2018</u>          By:   <u>/s/ Joseph J. Bellinger</u>
                                         Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 6.36 acre wood located located at 5252 Band Hill H | 1110-000 | $29.68 |
| 30 Acre working farm located at 5252 Band Hall Hil | 1122-000 | $1,100.00 |
| 00 Ford Expedition | 1129-000 | $200.00 |
| 1020 Grain Heads | 1129-000 | $7,400.00 |
| 2 1063 Corn Heads | 1129-000 | $13,500.00 |
| 2 Chisel Plows | 1129-000 | $3,900.00 |
| 2010 Case IH 1240 Corn Planter | 1129-000 | $28,000.00 |
| 3 Point John Deere Mower | 1129-000 | $650.00 |
| 4 Manure Spreaders | 1129-000 | $5,800.00 |
| 5 Bale Wagons | 1129-000 | $12,950.00 |
| 5 Fertilizer Tanks 3000 Gallons | 1129-000 | $2,700.00 |
| 5 Grain Bins | 1129-000 | $5,250.00 |
| 584 Tractor | 1129-000 | $6,000.00 |
| 6520 Artsway Chopmill Grinder Mixer | 1129-000 | $25,000.00 |
| 7110 Case IH Tractor 38" Tires | 1129-000 | $20,500.00 |
| 7110 Tractor with 42" Tires | 1129-000 | $16,000.00 |
| 76 Ford Tank Truck | 1129-000 | $1,900.00 |
| 86 Great Dane Box Trailer | 1129-000 | $2,900.00 |
| 8920 Case IH Tractor w/Duals | 1129-000 | $33,500.00 |
| 91 GMC Pickup | 1129-000 | $300.00 |
| 95 International 9500 Tractor | 1129-000 | $7,100.00 |
| 95 Peterbilt Tractor | 1129-000 | $20,000.00 |
| 97 Flint Flat Bed Trailer | 1129-000 | $1,100.00 |
| 980 Quicke Loader | 1129-000 | $27,500.00 |
| Auger 6" with PTO | 1129-000 | $1,050.00 |
| Auger 60 Ft. 8" PTO | 1129-000 | $1,000.00 |
| Auger 8" with motor | 1129-000 | $1,900.00 |
| Bale Elevator | 1129-000 | $1,150.00 |
| Benson Dump Trailer | 1129-000 | $15,000.00 |
| Brent 420 Grain Cart | 1129-000 | $4,500.00 |
| Brillion Cultipaker 24 Ft. | 1129-000 | $2,250.00 |
| Brillion Cutlipaker 22 Ft. | 1129-000 | $5,000.00 |
| Butcher Shop Equipment | 1129-000 | $18,683.50 |
| Case IH 2388 2W Combine | 1129-000 | $15,000.00 |
| Case IH 2388 2W Combine - | 1129-000 | $16,500.00 |
| Cochran Auction Complex | 1129-000 | ($453,213.51) |
| Cochran Auction Complex | 1129-000 | $453,213.51 |

| | | |
|---|---|---|
| Corn Elevator | 1129-000 | $125.00 |
| Corn Saver for Corn Head | 1129-000 | $150.00 |
| D.C.P. Goverment Programs - expected crop support | 1129-000 | $16,960.00 |
| Dryer Equipment & Augers | 1129-000 | $2,500.00 |
| Fertilizer Tank 1500 Gallons | 1129-000 | $525.00 |
| Flat Bed Wagon | 1129-000 | $275.00 |
| GMC Big Wheel Spray Truck W/Floater Tires | 1129-000 | $2,200.00 |
| Krause Disc 21 Ft. | 1129-000 | $5,750.00 |
| Krause Disc 24 Ft. | 1129-000 | $6,750.00 |
| Krause Drill 30 Ft. | 1129-000 | $8,000.00 |
| M&T Checking Account | 1129-000 | $154,780.28 |
| MXM 120 Tractor | 1129-000 | $27,500.00 |
| New Holland Bailer 575 | 1129-000 | $9,750.00 |
| New Holland Disc Bine | 1129-000 | $5,100.00 |
| Nurse Tank on Wagon with Running Gear | 1129-000 | $625.00 |
| Pequea HR 1140 Rake | 1129-000 | $6,100.00 |
| Plow 4 Bottom | 1129-000 | $500.00 |
| Predator Sprayer 750 Gallon | 1129-000 | $19,000.00 |
| Puma Steiger Tractor | 1129-000 | $14,000.00 |
| Ravens Dump Trailer | 1129-000 | $10,600.00 |
| Straw Tedder | 1129-000 | $2,600.00 |
| Tow Motor | 1129-000 | $1.00 |
| White New Idea Soybean Planter | 1129-000 | $9,500.00 |
| Woods BW1800 Mowers | 1129-000 | $7,500.00 |
| Wrangler 24' Cattle Trailer | 1129-000 | $14,000.00 |
| Miscellaneous Farm Equipment and Machinery | 1229-000 | $5,572.00 |
| **TOTAL GROSS RECEIPTS** | | $655,676.46 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CNH INDUSTRIAL CAPITAL AMERICA LLC | 4210-000 | $56,790.96 | $20,102.75 | $20,102.75 | $20,102.75 |
| 2 | CNH INDUSTRIAL CAPITAL AMERICA LLC | 4210-000 | $6,037.50 | $2,511.59 | $6,248.62 | $6,248.62 |
| 3 | CNH | 4210-000 | $25,037.50 | $16,602.34 | $16,602.34 | $16,602.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INDUSTRIAL CAPITAL AMERICA LLC | | | | | |
| 7 | CNH INDUSTRIAL CAPITAL AMERICA LLC | 4210-000 | $4,532.50 | $1,836.65 | $1,836.65 | $1,836.65 |
| 10 | FULTON BANK, N.A. | 4210-000 | $199,500.00 | $105,923.02 | $105,923.02 | $105,923.02 |
| 11 | RAGER, LEHMAN AND HOUCK, PC ER, LEHMAN AND HOUCK, PC | 4120-000 | $168,000.00 | $276,505.00 | $276,505.00 | $0.00 |
| 12 | FARM SERVICE AGENCY | 4210-000 | $31,032.02 | $32,991.16 | $32,991.16 | $32,991.16 |
| 15 | FULTON BANK, N.A. | 4210-000 | $45,000.00 | $37,225.31 | $37,225.31 | $0.00 |
| 16 | GROWMARK FS, LLC | 4210-000 | $313,331.00 | $220,994.69 | $220,994.69 | $220,994.69 |
| | Agricultural Commodities, Inc. | 4110-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,199,261.48 | $714,692.51 | $718,429.54 | $404,699.23 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Joseph J. Bellinger, Trustee | 2100-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Insurance Partners Agency | 2300-000 | NA | $74.52 | $74.52 | $74.52 |
| Bretheren Mutual Insurance Company | 2420-000 | NA | $1,425.40 | $1,425.40 | $1,425.40 |
| Brethren Mutual Insurance Company | 2420-000 | NA | $4,459.90 | $4,459.90 | $4,459.90 |
| Integrity Bank | 2600-000 | NA | $4,019.26 | $4,019.26 | $4,019.26 |
| Union Bank | 2600-000 | NA | $346.13 | $346.13 | $346.13 |
| BGE | 2690-000 | NA | $1,406.87 | $1,406.87 | $1,406.87 |
| Clerk - United States Bankruptcy Co | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| Office of United States Trustee | 2950-000 | NA | $4,225.00 | $4,225.00 | $4,225.00 |
| Offit Kurman  P. A., Attorney for Trustee | 3110-000 | NA | $37,500.00 | $37,500.00 | $37,500.00 |
| Larry Strauss, Esq., CPA & Associates, Inc., Accountant for Trustee | 3410-000 | NA | $7,000.00 | $7,000.00 | $7,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Larry Strauss, Esq., CPA & Associates, Inc., Accountant for Trustee | 3420-000 | NA | $255.00 | $255.00 | $255.00 |
| Auctioneer Commission, Auctioneer for Trustee | 3610-000 | NA | $28,968.39 | $28,968.39 | $28,968.39 |
| Auctioneer expenses, Auctioneer for Trustee | 3620-000 | NA | $624.60 | $624.60 | $624.60 |
| Carroll Land Services, Inc., Consultant for Trustee | 3731-000 | NA | $1,127.50 | $1,127.50 | $1,127.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $106,608.57 | $106,608.57 | $106,608.57 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kaufman & Forman, P.A., Attorney for Trustee/D-I-P | 6210-000 | NA | $5,741.50 | $5,741.50 | $5,741.50 |
| Law Offices of Lori Simpson, Attorney for Trustee/D-I-P | 6210-000 | NA | $80,704.41 | $80,704.41 | $80,704.41 |
| Law Offices of Lori Simpson | 6210-160 | NA | $80,704.41 | $80,704.41 | $0.00 |
| Kaufman & Forman, P.A. | 6210-600 | NA | $5,741.50 | $5,741.50 | $0.00 |
| Kaufman & Forman, P.A., Attorney for Trustee/D-I-P | 6220-000 | NA | $163.69 | $163.69 | $163.69 |
| Law Offices of Lori Simpson, Attorney for Trustee/D-I-P | 6220-000 | NA | $1,254.19 | $1,254.19 | $1,254.19 |
| Law Offices of Lori Simpson | 6220-170 | NA | $1,254.19 | $1,254.19 | $0.00 |
| Kaufman & Forman, P.A. | 6220-610 | NA | $163.69 | $163.69 | $0.00 |
| Gorfine, Schiller, & Gardyn, P.A., Accountant for Trustee/D-I-P | 6410-000 | NA | $3,800.00 | $3,800.00 | $3,800.00 |
| J. Geoffrey Sturgill, Jr. CPA, PC, Accountant for Trustee/D-I-P | 6410-000 | NA | $21,100.00 | $21,100.00 | $21,100.00 |
| Protiviti, Inc., Accountant for Trustee/D-I-P | 6410-000 | NA | $12,368.00 | $12,368.00 | $12,368.00 |

| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | NA | $212,995.58 | $212,995.58 | $125,131.79 |
|---|---|---|---|---|

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**
NONE

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | FREY&#039;S FOODS, INC. | 7100-000 | $398.91 | $576.91 | $576.91 | $10.82 |
| 5 | RURAL COMMUNITY INSURANCE | 7100-000 | $20,508.00 | $6,368.00 | $0.00 | $0.00 |
| 6 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | $4,771.03 | $4,902.13 | $4,902.13 | $91.90 |
| 8 | AGRICULTURAL COMMODITIES, INC. | 7100-000 | $977,599.41 | $977,599.41 | $977,599.41 | $18,327.02 |
| 9 | AMERICAN EXPRESS BANK, FSB | 7100-000 | $7,450.71 | $7,545.41 | $7,545.41 | $141.45 |
| 10(U) | FULTON BANK, N.A. | 7100-000 | $0.00 | $110,183.46 | $110,183.46 | $2,065.61 |
| 13 | ACTION TRUCK | 7100-000 | $1,108.24 | $1,167.14 | $1,167.14 | $21.88 |
| 14 | American Infosource Lp As Agent For | 7100-000 | $140.76 | $170.28 | $170.28 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14; American Infosource Lp As Agent For) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.19 |
| | AG Ventures | 7100-000 | $11,232.00 | $0.00 | $0.00 | $0.00 |
| | Animal Medics, Inc. | 7100-000 | $184.38 | $0.00 | $0.00 | $0.00 |
| | Barry Geib | 7100-000 | $5,557.09 | $0.00 | $0.00 | $0.00 |
| | BGE | 7100-000 | $1,653.98 | $0.00 | $0.00 | $0.00 |
| | Brian Garvick | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| | Capital Tristate | 7100-000 | $11.95 | $0.00 | $0.00 | $0.00 |
| | Cullins Truck Tarping | 7100-000 | $117.68 | $0.00 | $0.00 | $0.00 |
| | Dave Spielman | 7100-000 | $143.79 | $0.00 | $0.00 | $0.00 |
| | Diller Wierman, | 7100-000 | $273.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inc. | | | | | | |
| Farmer Boy AG Inc. | 7100-000 | $62.48 | $0.00 | $0.00 | $0.00 |
| Fastenal | 7100-000 | $126.97 | $0.00 | $0.00 | $0.00 |
| Feltch's Machine Shop | 7100-000 | $2,551.50 | $0.00 | $0.00 | $0.00 |
| Finch Services | 7100-000 | $678.93 | $0.00 | $0.00 | $0.00 |
| Five Points Automotive | 7100-000 | $693.86 | $0.00 | $0.00 | $0.00 |
| Goodyear | 7100-000 | $6,986.87 | $0.00 | $0.00 | $0.00 |
| Hanover Works | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Hoober, Inc. | 7100-000 | $8,628.31 | $0.00 | $0.00 | $0.00 |
| Kippy's Repair Service | 7100-000 | $1,375.00 | $0.00 | $0.00 | $0.00 |
| Link Veterinary Association | 7100-000 | $942.00 | $0.00 | $0.00 | $0.00 |
| M&M Electric | 7100-000 | $522.07 | $0.00 | $0.00 | $0.00 |
| M&M Meats | 7100-000 | $121.17 | $0.00 | $0.00 | $0.00 |
| Mar-Bar Tire | 7100-000 | $2,222.00 | $0.00 | $0.00 | $0.00 |
| Messick's | 7100-000 | $94.88 | $0.00 | $0.00 | $0.00 |
| Michael Garvick | 7100-000 | $4,900.00 | $0.00 | $0.00 | $0.00 |
| MVA | 7100-000 | $38.25 | $0.00 | $0.00 | $0.00 |
| NAPA Auto Parts | 7100-000 | $314.50 | $0.00 | $0.00 | $0.00 |
| Ness Services | 7100-000 | $326.22 | $0.00 | $0.00 | $0.00 |
| Nevin Garvick | 7100-000 | $33,912.00 | $0.00 | $0.00 | $0.00 |
| Nevin Garvick | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| PHI Financial Services, Inc | 7100-000 | $20,948.00 | $0.00 | $0.00 | $0.00 |
| R.D. Bowman Seed | 7100-000 | $25,355.00 | $0.00 | $0.00 | $0.00 |
| R.E. Skillings Supplies, Inc. | 7100-000 | $234.50 | $0.00 | $0.00 | $0.00 |
| R.F. Fager | 7100-000 | $21.63 | $0.00 | $0.00 | $0.00 |
| Riley Welding | 7100-000 | $17.83 | $0.00 | $0.00 | $0.00 |
| Scott Garvick | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| Shell | 7100-000 | $2,882.44 | $0.00 | $0.00 | $0.00 |
| Shipley Energy | 7100-000 | $13,450.71 | $0.00 | $0.00 | $0.00 |
| Sprint | 7100-000 | $360.15 | $0.00 | $0.00 | $0.00 |
| White Oak Mills | 7100-000 | $5,416.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $1,171,154.20 | $1,108,512.74 | $1,102,144.74 | $20,661.87 |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   1          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 14-29100-MMH | |
| **Case Name:** | GARVICKS FARMS, INC. | |
| **For the Period Ending:** | 10/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Joseph J. Bellinger |
| **Date Filed (f) or Converted (c):** | 03/17/2016 (c) |
| **§341(a) Meeting Date:** | 04/26/2016 |
| **Claims Bar Date:** | 07/25/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1  30 Acre working farm located at 5252 Band Hall Hil | $413,100.00 | $0.00 | OA | $1,100.00 | FA |
| **Asset Notes:**  Ag-Comm's first priority mortgage lien is approximately $1million.  Rager Lehman's judgment lien is approximately $285,000. | | | | | |
| Value of 30 acre farm and 6 acre lot difficult to estimate with sparse comparable farms or wooded lots sold or on the market. | | | | | |
| Conferred with lien holders and determined to proceed to employ a realtor and obtain proposed contracts and attempt to negotiate an allocation of sale proceeds. | | | | | |
| Nov 1, 2016:  Trustee filed Application to Employ Realtor Diane Kenworthy | | | | | |
| Nov 30, 2016:  Order entered approving Application to Employ Realtor. | | | | | |
| 02/02/2017:  Trustee filed Application to Employ and Compensate Carroll Land Services to conduct site analysis of 30-acre farm and 6-acre parcel.  03/14/2017:  Application to Employ and Compensate CLSI granted. Site analysis did not provide reasonable basis to invest in subdividing 6 acre parcel or 30acre farm. List for sale "as is."  Listed farm for $615,000 and 6acre parcel for $150,000 based upon appraisals obtained by Ag-Comm. | | | | | |
| 05/2017:  Conferred with realtor and lien holders.  Reduced list price for 30-acre farm to $525,000 and 6-acre parcel to $99,500.  Promptly received three proposed contracts for both parcels combined, proposed price ranged from $285,000 to $311,000. | | | | | |
| 06/01/2017:  Trustee submitted contracts to counsel to Ag-Com's counsel and counsel to Rager Lehman with communication that the Trustee believes the price range is at most $325,000 for both parcels, and that if the lien holders desired to proceed with a trustee sale, the  parties need to  allocate proceeds between estate and two lien holders and authorize a counter-proposal. Parties unable to reach an allocation agreement. | | | | | |
| 07/28/2017:  Trustee filed a Notice of Intent to Abandon Real Property | | | | | |
| 2  6.36 acre wood located located at 5252 Band Hill H | $141,800.00 | $0.00 | OA | $29.68 | FA |
| **Asset Notes:**  See Notes to Asset 1. | | | | | |
| 3  Petty cash in office | $1,000.00 | $0.00 | | $0.00 | FA |
| 4  M&T Checking Account | $3,049.30 | $0.00 | | $154,780.28 | FA |
| 5  M&T savings account | $48,818.25 | Unknown | | $0.00 | FA |
| **Asset Notes:**  Amended Schedules filed 1/30/2015 Doc. No. 48.  All funds transferred to checking when turned over to Trustee. | | | | | |
| 6  Fulton Bank checking account | $100.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Account closed prior to conversion of case. | | | | | |
| 7  A/R garnished by Agcom | $101,897.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Ag-Comm is the judgment creditor that was enforcing when Debtor filed.  Funds subject to garnishment in account were not paid to Ag-Comm. Garnishment was released post-petition.  This is not a separate asset of the estate. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2        Exhibit 8

| Case No.: | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Date Filed (f) or Converted (c): | 03/17/2016 (c) |
| For the Period Ending: | 10/31/2018 | §341(a) Meeting Date: | 04/26/2016 |
| | | Claims Bar Date: | 07/25/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 8 | D.C.P. Goverment Programs - expected crop support | $22,900.00 | Unknown | | $16,960.00 | FA |
| **Asset Notes:** | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | | | | | |
| 9 | Crop Insurance | $5,000.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | Policy never located but this appears to be a policy value to cover a loss, not a policy with cash surrender value. | | | | | |
| 10 | 97 Flint Flat Bed Trailer | $3,500.00 | Unknown | | $1,100.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 164. | | | | | |
| 11 | 86 Great Dane Box Trailer | $3,500.00 | Unknown | | $2,900.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 163 | | | | | |
| 12 | 95 Peterbilt Tractor | $15,000.00 | Unknown | | $20,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 159. | | | | | |
| 13 | 95 International 9500 Tractor | $10,000.00 | Unknown | | $7,100.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 161. | | | | | |
| 14 | 76 Ford Tank Truck | $1,500.00 | Unknown | | $1,900.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 167 | | | | | |
| 15 | 01 Dodge Dually | $14,000.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | This asset is titled in the name of Nevin Garvick, individually. Trustee has verified title. | | | | | |
| 16 | 91 GMC Pickup | $400.00 | Unknown | | $300.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 158 | | | | | |
| 17 | 00 Ford Expedition | $2,000.00 | Unknown | | $200.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 157 | | | | | |
| 18 | Benson Dump Trailer | $20,000.00 | Unknown | | $15,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 160 | | | | | |
| 19 | Ravens Dump Trailer | $10,000.00 | Unknown | | $10,600.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 162 | | | | | |
| 20 | Butcher Shop Equipment | $18,000.00 | Unknown | | $18,683.50 | FA |
| **Asset Notes:** | Auction Report of Sale Lots 1000 to 1386 total sales $18,683.50. These Lots may not all fall within this asset category, but these Lots were comprised of all of the miscellaneous tools, parts, materials, and other assets kept in the butcher shop. | | | | | |
| 21 | Supplies and country hams | $3,030.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Upon conversion there were small sales of hams and other meats in the wind up of business. Sale proceeds deposited into operating account. | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3        Exhibit 8

| Case No.: | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Date Filed (f) or Converted (c): | 03/17/2016 (c) |
| For the Period Ending: | 10/31/2018 | §341(a) Meeting Date: | 04/26/2016 |
| | | Claims Bar Date: | 07/25/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22 | 8 slaughtered steer | $17,600.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Upon conversion there were some steer and hogs that had been recently slaughtered and sales were finalized prior to or promptly after conversion. | | | | | |
| 23 | 5 slaughtered hogs | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Upon conversion there were some steer and hogs that had been recently slaughtered and sales were finalized prior to or promptly after conversion. | | | | | |
| 24 | Diesel 250 galons ($3.15/gallon) | $7,875.00 | $7,875.00 | | $0.00 | FA |
| **Asset Notes:** | Diesel fuel used in operation of farm equipment.  A consumable asset. | | | | | |
| 25 | Dryer Propane 1200 gallons ($1.58/gallon) | $1,896.00 | $1,896.00 | | $0.00 | FA |
| **Asset Notes:** | Propane was used in operating farm.  No propane was sold at auction. | | | | | |
| 26 | 400 gallons of liquid fertilizer ($1.89/gallon) | $756.00 | $756.00 | | $0.00 | FA |
| **Asset Notes:** | Liquid fertilizer was included in Lot 118. | | | | | |
| 27 | 38 Steer @1100 lbs.($83,600.00), 36 Steer @800 lbs | $167,358.00 | $167,358.00 | | $0.00 | FA |
| **Asset Notes:** | Upon conversion there were some steer and hogs that had been recently slaughtered and sales were finalized prior to or promptly after conversion. No living livestock at time of conversion. | | | | | |
| 28 | Crops See attached | $450,698.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Upon conversion there were crop sales in the wind up of business. Sale proceeds deposited into operating account. | | | | | |
| 29 | 2010 Case IH 1240 Corn Planter | $90,000.00 | Unknown | | $28,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 116 | | | | | |
| 30 | Case IH 2388 2W Combine - | $80,000.00 | Unknown | | $16,500.00 | FA |
| **Asset Notes:** | Auctioneer Report Lots 106 sold for $16,500 and 107 sold for $15,000 total sales $31,500. Assets 30 and 83. | | | | | |
| 31 | Woods BW1800 Mowers | $500.00 | Unknown | | $7,500.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 130 | | | | | |
| 32 | 6520 Artsway Chopmill Grinder Mixer | $45,000.00 | Unknown | | $25,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 115 | | | | | |
| 33 | Pequea HR 1140 Rake | $8,400.00 | Unknown | | $6,100.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 133 | | | | | |
| 34 | 7110 Tractor with 42" Tires | $20,000.00 | Unknown | | $16,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 98 | | | | | |
| 35 | 2 1063 Corn Heads | $15,000.00 | $15,000.00 | | $13,500.00 | FA |
| **Asset Notes:** | Auctioneer Report Lots 108 and 109 (Lot 108 sold for $7,000 and Lot 109 sold for $6,500) | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Date Filed (f) or Converted (c): | 03/17/2016 (c) |
| For the Period Ending: | 10/31/2018 | §341(a) Meeting Date: | 04/26/2016 |
| | | Claims Bar Date: | 07/25/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 | 1020 Grain Heads | $15,000.00 | $15,000.00 | | $7,400.00 | FA |
| **Asset Notes:** | Auctioneer Report Lots 110 and 111 (Lot 110 sold for $4,500 and Lot 111 sold for $2,900) | | | | | |
| 37 | Puma Steiger Tractor | $25,000.00 | Unknown | | $14,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 96 | | | | | |
| 38 | MXM 120 Tractor | $30,000.00 | Unknown | | $27,500.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 92 | | | | | |
| 39 | 980 Quicke Loader | $5,000.00 | Unknown | | $27,500.00 | FA |
| **Asset Notes:** | Sold with MXM Tractor in Lot 92 of Auctioneer Report. | | | | | |
| 40 | MTA Tractor | $2,500.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | This Asset was traded in exchange for a bailing bill . Trustee has reviewed and retained the Bill of Sale from Lease Bros dated 12/30/15. | | | | | |
| 41 | 584 Tractor | $2,000.00 | Unknown | | $6,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 90. | | | | | |
| 42 | 1240 International Loader | $400.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | This Asset was a bucket for a tractor. Nevin Garvick advised the Trustee it would have sold as part of Lot 90 or 92. | | | | | |
| 43 | Krause Drill 30 Ft. | $2,000.00 | $2,000.00 | | $8,000.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 117. | | | | | |
| 44 | Straw Tedder | $200.00 | Unknown | | $2,600.00 | FA |
| **Asset Notes:** | Asset included in Auctioneer Report Lot 132 sale $2,600 | | | | | |
| 45 | 5 Bale Wagons | $10,000.00 | $0.00 | | $12,950.00 | FA |
| **Asset Notes:** | Auctioneer Report lists six (6) hay wagons at Lots 136-141. Total sales $12,950. | | | | | |
| 46 | New Holland Bailer 575 | $7,500.00 | Unknown | | $9,750.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 134 | | | | | |
| 47 | Tow Motor | $400.00 | Unknown | | $1.00 | FA |
| **Asset Notes:** | Sold with the 24' Skeleton Elevator Lot 142 | | | | | |
| 48 | White New Idea Soybean Planter | $6,500.00 | Unknown | | $9,500.00 | FA |
| **Asset Notes:** | Auctioneer Report this asset is included in Lot 118 | | | | | |
| 49 | 4 Manure Spreaders | $5,000.00 | Unknown | | $5,800.00 | FA |
| **Asset Notes:** | Auctioneer Report Lots 147-150. Total sales of $5,800. | | | | | |
| 50 | Krause Disc 21 Ft. | $8,000.00 | Unknown | | $5,750.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 124 | | | | | |
| 51 | Brillion Cultipaker 24 Ft. | $2,000.00 | Unknown | | $2,250.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Date Filed (f) or Converted (c): | 03/17/2016 (c) |
| For the Period Ending: | 10/31/2018 | §341(a) Meeting Date: | 04/26/2016 |
| | | Claims Bar Date: | 07/25/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**   Auctioneer Report Lot 125 | | | | | |
| **Ref. #** | | | | | |
| 52   2 Chisel Plows | $4,000.00 | Unknown | | $3,900.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 121 and 122. Total sales $3,900. | | | | | |
| 53   Krause Disc 24 Ft. | $12,000.00 | Unknown | | $6,750.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 123 | | | | | |
| 54   Brillion Cutlipaker 22 Ft. | $2,000.00 | Unknown | | $5,000.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 126 | | | | | |
| 55   Nurse Tank on Wagon with Running Gear | $300.00 | Unknown | | $625.00 | FA |
| **Asset Notes:**   Auctioneer Report Lots 151 ($300) and 152 ($325) total sales $625. | | | | | |
| 56   Wrangler 24' Cattle Trailer | $12,000.00 | Unknown | | $14,000.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 165 | | | | | |
| 57   Plow 4 Bottom | $250.00 | $0.00 | | $500.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 119 | | | | | |
| 58   Auger 8" with motor | $4,000.00 | Unknown | | $1,900.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 144 | | | | | |
| 59   Auger 6" with PTO | $500.00 | $500.00 | | $1,050.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 146 | | | | | |
| 60   Bale Elevator | $400.00 | $400.00 | | $1,150.00 | FA |
| **Asset Notes:**   Auctioneer Report included in Lot 142 sold together with Asset 47 total sale is $1,150. | | | | | |
| 61   Corn Elevator | $600.00 | $600.00 | | $125.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 143 | | | | | |
| 62   New Holland Disc Bine | $2,500.00 | $2,500.00 | | $5,100.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 131 | | | | | |
| 63   Todeco Hay Tedder | $1,200.00 | $1,200.00 | | $0.00 | FA |
| **Asset Notes:**   Asset included in Auctioneer Report Lot 132 sale $2,600 together with Asset 44. Sale reported in Asset 44. | | | | | |
| 64   Cattle Cart | $100.00 | $100.00 | | $0.00 | FA |
| **Asset Notes:**   Nevick Garvick believes this was Lot 155A. | | | | | |
| 65   Auger 60 Ft. 8" PTO | $3,800.00 | $3,800.00 | | $1,000.00 | FA |
| **Asset Notes:**   Auctioneer Report Lot 145 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit 8

| Case No.: | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Date Filed (f) or Converted (c): | 03/17/2016 (c) |
| For the Period Ending: | 10/31/2018 | §341(a) Meeting Date: | 04/26/2016 |
| | | Claims Bar Date: | 07/25/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 66 | Dryer Equipment & Augers | $10,000.00 | $10,000.00 | | $2,500.00 | FA |
| Asset Notes: | Auctioneer Report Lot 187 | | | | | |
| 67 | 5 Fertilizer Tanks 3000 Gallons | $4,000.00 | $4,000.00 | | $2,700.00 | FA |
| Asset Notes: | Five tanks in Auctioneer Report Lots 179 to 183 total sales $2,700 | | | | | |
| 68 | Fertilizer Tank 1500 Gallons | $1,250.00 | $1,250.00 | | $525.00 | FA |
| Asset Notes: | Asset included in Auctioneer Report Lot 184 sale $525 | | | | | |
| 69 | 5 Grain Bins | $8,000.00 | $8,000.00 | | $5,250.00 | FA |
| Asset Notes: | Asset included in Auctioneer Report Lot 189 to 192, and 194 total sales $5,250. | | | | | |
| 70 | 8920 Case IH Tractor w/Duals | $45,000.00 | $45,000.00 | | $33,500.00 | FA |
| Asset Notes: | Auctioneer Report Lot 95 sold for $33,500. | | | | | |
| 71 | GMC Big Wheel Spray Truck W/Floater Tires | $15,000.00 | $0.00 | | $2,200.00 | FA |
| Asset Notes: | Asset included in Auctioneer Report Lot 166 | | | | | |
| 72 | Predator Sprayer 750 Gallon | $60,000.00 | $60,000.00 | | $19,000.00 | FA |
| Asset Notes: | Auctioneer Report Lot 105 sold for $19,000. | | | | | |
| 73 | Round Bale Wagon | $2,500.00 | $2,500.00 | | $0.00 | FA |
| Asset Notes: | Nevin Garvick believes this Asset sold as part of Lot 152. It was marked as running gear. | | | | | |
| 74 | Deep Til | $4,000.00 | $4,000.00 | | $0.00 | FA |
| Asset Notes: | This asset is part of a plow. It was sold as part of one of the other assets sold at auction. | | | | | |
| 75 | 1825 Case Skid Loader | $2,500.00 | $5,000.00 | | $0.00 | FA |
| Asset Notes: | No documentation of ownership, but Nevin Garvick asserts that he purchased it prior to the formation of the debtor, approximately 30 years ago. The skid loader is needed as long as farm is occupied in order to remove snow and keep driveways clear to residence and barns. Trustee did not include this Asset in the auction due to ongoing need for ability to clear long drive for emergency equipment in the winter, and Nevin's asserted ownership. | | | | | |
| 76 | New Holland Round Baler | $5,000.00 | $5,000.00 | | $0.00 | FA |
| Asset Notes: | Trustee has reviewed and retains a copy of a Retail Installment Contract for this Asset dated 01/04/2001 and a Bill of Sale from Messick Equipment dated 1/2/01. The contract buyer is Nevin Garvick, individually, not the Debtor. Traded in another baler as part of purchase price. | | | | | |
| 77 | 3 Point John Deere Mower | $100.00 | $100.00 | | $650.00 | FA |
| Asset Notes: | Asset included in Auctioneer Report Lot 129 sale $650 | | | | | |
| 78 | 3 Header Wagons | $6,000.00 | $6,000.00 | | $0.00 | FA |
| Asset Notes: | Wagons were sold at auction to the extent that they were operable. May have been called carts. | | | | | |
| 79 | 7110 Case IH Tractor 38" Tires | $20,000.00 | $20,000.00 | | $20,500.00 | FA |
| Asset Notes: | Asset included in Auctioneer Report Lot 97 sale $27,500 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit 8

| Case No.: | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Date Filed (f) or Converted (c): | 03/17/2016 (c) |
| For the Period Ending: | 10/31/2018 | §341(a) Meeting Date: | 04/26/2016 |
| | | Claims Bar Date: | 07/25/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 80 | Corn Saver for Corn Head | $500.00 | $500.00 | | $150.00 | FA |
| **Asset Notes:** | Asset included in Auctioneer Report Lot 112 sale $150 | | | | | |
| 81 | Flat Bed Wagon | $200.00 | $200.00 | | $275.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 113 sold for $275 | | | | | |
| 82 | Brent 420 Grain Cart | $9,000.00 | $9,000.00 | | $4,500.00 | FA |
| **Asset Notes:** | Auctioneer Report Lot 114 | | | | | |
| 83 | Case IH 2388 2W Combine | $55,000.00 | $55,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Two sold at auction Auctioneer Report Lots 106 sold for $16,500 and 107 sold for $15,000 total sales $31,500. Assets 30 and 83. | | | | | |
| 84 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Return of overpayment made to CNH Industrial Capital from equipment proceeds. No explanation given on check for refund of money. | | | | | |
| 85 | Miscellaneous Farm Equipment and Machinery **(u)** | $0.00 | $0.00 | | $5,572.00 | FA |
| **Asset Notes:** | The July 8, 2016 auction sale included assets that were not specifically identified in the Schedules or categories in the Schedules.  After linking the gross auction proceeds to all identifiable assets, there is $5,572 in proceeds not allocated to Scheduled assets or categories.  The Trustee created this asset to account for the remaining auction proceeds. | | | | | |

TOTALS (Excluding unknown value)                                                                                 **Gross Value of Remaining Assets**

$2,158,877.55              $454,535.00                                  $655,676.46              $0.00

**Major Activities affecting case closing:**

12/26/2017    NFR and Applications related to TFR filed on December 26, 2017.  The bank charge for N0vember 20, 2017 had to be reversed as the Trustee did not click on TFR submitted button when TFR was submitted to US Trustee.

06/20/2017    Trustee conferred with Realtor and directed realtor to lower price for farm and adjacent 6 acre parcel in May 2017.  Promptly received 3 proposed contracts of sale ranging from $285,000 to $311,000.  Trustee provided contracts to lien holders and proposed they agree to a division of sale proceeds with estate.   By end of June 2017, Trustee determined that it is unlikely that the lien holders will come to an agreement.  July 8, 2017, Trustee filed a Notice of Intent to Abandon Real Property.

01/27/2017    Case converted 03/17/2016.

Trustee's negotiated allocation of auction proceeds with 4 lien holders and filed a Motion to Sell Farm Equipment and Machinery.  Motion was granted by an Order entered  07/07/2016 D.E. 243.  Auction held July 8, 2016.  Report of Sale filed 9/2/2016. D.E. 247.

Trustee had Carroll Land Service prepare feasibility studies on 30-acre parcel and 6-acre parcel.  Need to file Application to Employ and Compensate CLS.

Trustee has engaged Diane Kenworthy, as realtor, and has real property listed for sale.  Time frame for sale of farm property very difficult to project.  No comparable properties on market or recently sold. Ag-Comm and judgment creditor liens are substantial.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8        Exhibit 8

| | |
|---|---|
| **Case No.:** | 14-29100-MMH |
| **Case Name:** | GARVICKS FARMS, INC. |
| **For the Period Ending:** | 10/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Joseph J. Bellinger |
| **Date Filed (f) or Converted (c):** | 03/17/2016 (c) |
| **§341(a) Meeting Date:** | 04/26/2016 |
| **Claims Bar Date:** | 07/25/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**   12/29/2017        **Current Projected Date Of Final Report (TFR):**   11/07/2017        /s/ JOSEPH J. BELLINGER
_____

JOSEPH J. BELLINGER

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-29100-MMH | | Trustee Name: | Joseph J. Bellinger |
| Case Name: | GARVICKS FARMS, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***3408 | | Checking Acct #: | ******0150 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 12/16/2014 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2016 | (4) | Garvick's Farms, Inc | Deposit Turnover of funds in Debtor's operating account. | 1129-000 | $100,000.00 | | $100,000.00 |
| 06/14/2016 | 101 | Brethren Mutual Insurance Company | Insurance Premium Premises and Equipment Monthly premium June 2016 | 2420-000 | | $1,433.40 | $98,566.60 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $113.73 | $98,452.87 |
| 07/25/2016 | 102 | Brethren Mutual Insurance Company | Insurance Premium Premises Reversal Check voided.  Correct amount is $1,425.40. | 2420-003 | | ($1,425.00) | $99,877.87 |
| 07/25/2016 | 102 | Brethren Mutual Insurance Company | Insurance Premium Premises Premium adjusted to remove farm equipment from coverage. | 2420-000 | | $1,425.00 | $98,452.87 |
| 07/25/2016 | 103 | Bretheren Mutual Insurance Company | Insurance Premium Premises Premium after removal of farm equipment | 2420-000 | | $1,425.40 | $97,027.47 |
| 07/26/2016 | | Cochran Auction Complex | Net Auction Proceeds  Reversal Gross auction proceeds entered incorrectly.  JJB. | 1129-000 | ($453,213.51) | | ($356,186.04) |
| 07/26/2016 | | Cochran Auction Complex | Net Auction Proceeds | 1129-000 | $453,213.51 | | $97,027.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $100,000.00 | $2,972.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-29100-MMH | |
| Case Name: | GARVICKS FARMS, INC. | |
| Primary Taxpayer ID #: | **-***3408 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2014 | |
| For Period Ending: | 10/31/2018 | |

| | |
|---|---|
| Trustee Name: | Joseph J. Bellinger |
| Bank Name: | Union Bank |
| Checking Acct #: | ******0150 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2016 | | Cochran Auction Complex | Equipment Auction Proceeds | | * | $453,213.51 | | $550,240.98 |
| | {33} | | Pequea HR 1140 Rake  Auction Report of Sale Lot 133 | $6,100.00 | 1129-000 | | | $550,240.98 |
| | {36} | | 1020 Grain Heads  Auction Report of Sale Lots 110 and 111 | $7,400.00 | 1129-000 | | | $550,240.98 |
| | {50} | | Krause Disc 21 Ft.  Auction Report of Sale Lot 124 | $5,750.00 | 1129-000 | | | $550,240.98 |
| | {51} | | Brillion Cultipaker 24 Ft.  Auction Report of Sale Lot 125 | $2,250.00 | 1129-000 | | | $550,240.98 |
| | {68} | | Fertilizer Tank 1500 Gallons Auction Report of Sale Lot 184 | $525.00 | 1129-000 | | | $550,240.98 |
| | {11} | | 86 Great Dane Box Trailer  Auction Report of Sale Lot 163 | $2,900.00 | 1129-000 | | | $550,240.98 |
| | {31} | | Woods BW1800 Mowers  Auction Report of Sale Lot 130 | $7,500.00 | 1129-000 | | | $550,240.98 |
| | {38} | | MXM 120 Tractor  Auction Report of Sale Lot 92 with Asset 39 | $27,500.00 | 1129-000 | | | $550,240.98 |
| | {45} | | 5 Bale Wagons  Auction Report of Sale Lots 136-141 | $12,950.00 | 1129-000 | | | $550,240.98 |
| | {49} | | 4 Manure Spreaders  Auction Report of Sale Lots 147-150 | $5,800.00 | 1129-000 | | | $550,240.98 |
| | {56} | | Wrangler 24' Cattle Trailer  Auction Report of Sale Lot 165 | $14,000.00 | 1129-000 | | | $550,240.98 |
| | {34} | | 7110 Tractor with 42" Tires  Auction Report of Sale Lot 98 | $16,000.00 | 1129-000 | | | $550,240.98 |
| | {35} | | 2 1063 Corn Heads  Auction Report of Sale Lot 108 and 109 | $13,500.00 | 1129-000 | | | $550,240.98 |
| | {10} | | 97 Flint Flat Bed Trailer  Auction Report of Sale Lot 164 | $1,100.00 | 1129-000 | | | $550,240.98 |
| | {12} | | 95 Peterbilt Tractor  Auction Report of Sale Lot 159 | $20,000.00 | 1129-000 | | | $550,240.98 |
| | {14} | | 76 Ford Tank Truck  Auction Report of Sale Lot 167 | $1,900.00 | 1129-000 | | | $550,240.98 |

| | | | **SUBTOTALS** | | | $453,213.51 | $0.00 | |

**FORM 2**

Page No: 3          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-29100-MMH | | Trustee Name: | Joseph J. Bellinger |
| Case Name: | GARVICKS FARMS, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***3408 | | Checking Acct #: | ******0150 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 12/16/2014 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {30} | | Case IH 2388 2W Combine - Auction Report of Sale Lot 106 | $16,500.00 | 1129-000 | | | $550,240.98 |
| | {32} | | 6520 Artsway Chopmill Grinder Mixer Auction Report of Sale Lot 115 | $25,000.00 | 1129-000 | | | $550,240.98 |
| | {37} | | Puma Steiger Tractor Auction Report of Sale Lot 96 | $14,000.00 | 1129-000 | | | $550,240.98 |
| | {39} | | 980 Quicke Loader Auction Report of Sale Lot 92 Assets 38 and 39 | $27,500.00 | 1129-000 | | | $550,240.98 |
| | {62} | | New Holland Disc Bine Auction Report of Sale Lot 131 | $5,100.00 | 1129-000 | | | $550,240.98 |
| | {47} | | Tow Motor | $1.00 | 1129-000 | | | $550,240.98 |
| | {54} | | Brillion Cutlipaker 22 Ft. Auction Report of Sale Lot 126 | $5,000.00 | 1129-000 | | | $550,240.98 |
| | {65} | | Auger 60 Ft. 8" PTO Auction Report of Sale Lot 145 | $1,000.00 | 1129-000 | | | $550,240.98 |
| | {69} | | 5 Grain Bins Auction Report of Sale Lots 189-192, 194 | $5,250.00 | 1129-000 | | | $550,240.98 |
| | {83} | | Case IH 2388 2W Combine Auction Report of Sale Lot 107 | $15,000.00 | 1129-000 | | | $550,240.98 |
| | {72} | | Predator Sprayer 750 Gallon Auction Report of Sale Lot 105 | $19,000.00 | 1129-000 | | | $550,240.98 |
| | {79} | | 7110 Case IH Tractor 38" Tires Auction Report of Sale Lot 97 | $20,500.00 | 1129-000 | | | $550,240.98 |
| | {80} | | Corn Saver for Corn Head Auction Report of Sale Lot 112 | $150.00 | 1129-000 | | | $550,240.98 |
| | {82} | | Brent 420 Grain Cart Auction Report of Sale Lot 114 | $4,500.00 | 1129-000 | | | $550,240.98 |
| | {71} | | GMC Big Wheel Spray Truck W/Floater Tires Auction Report of Sale Lot 166 | $2,200.00 | 1129-000 | | | $550,240.98 |
| | {13} | | 95 International 9500 Tractor Auction Report of Sale Lot 161 | $7,100.00 | 1129-000 | | | $550,240.98 |
| | {29} | | 2010 Case IH 1240 Corn Planter Auction Report of Sale Lot 116 | $28,000.00 | 1129-000 | | | $550,240.98 |

|  | **SUBTOTALS** | $0.00 | $0.00 |

Page No: 4       Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-29100-MMH | | | Trustee Name: | Joseph J. Bellinger | |
| Case Name: | GARVICKS FARMS, INC. | | | Bank Name: | Union Bank | |
| Primary Taxpayer ID #: | **-***3408 | | | Checking Acct #: | ******0150 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking | |
| For Period Beginning: | 12/16/2014 | | | Blanket bond (per case limit): | $3,000,000.00 | |
| For Period Ending: | 10/31/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {17} | | 00 Ford Expedition Auction Report of Sale Lot 157 | $200.00 | 1129-000 | | | $550,240.98 |
| | {19} | | Ravens Dump Trailer  Auction Report of Sale Lot 162 | $10,600.00 | 1129-000 | | | $550,240.98 |
| | {16} | | 91 GMC Pickup  Auction Report of Sale Lot 158 | $300.00 | 1129-000 | | | $550,240.98 |
| | {18} | | Benson Dump Trailer  Auction Report of Sale Lot 160 | $15,000.00 | 1129-000 | | | $550,240.98 |
| | {44} | | Straw Tedder  Auction Report of Sale Lot 132 | $2,600.00 | 1129-000 | | | $550,240.98 |
| | {59} | | Auger 6" with PTO Auction Report of Sale Lot 146 | $1,050.00 | 1129-000 | | | $550,240.98 |
| | {61} | | Corn Elevator  Auction Report of Sale Lot 143 | $125.00 | 1129-000 | | | $550,240.98 |
| | {52} | | 2 Chisel Plows Auction Report of Sale Lots 121 and 122 | $3,900.00 | 1129-000 | | | $550,240.98 |
| | {53} | | Krause Disc 24 Ft. Auction Report of Sale Lot 123 | $6,750.00 | 1129-000 | | | $550,240.98 |
| | {66} | | Dryer Equipment & Augers  Auction Report of Sale Lot 187 | $2,500.00 | 1129-000 | | | $550,240.98 |
| | {67} | | 5 Fertilizer Tanks 3000 Gallons  Auction Report of Sale Lots 179 - 183 | $2,700.00 | 1129-000 | | | $550,240.98 |
| | {70} | | 8920 Case IH Tractor w/Duals Auction Report of Sale Lot 70 | $33,500.00 | 1129-000 | | | $550,240.98 |
| | {46} | | New Holland Bailer 575  Auction Report of Sale Lot 134 | $9,750.00 | 1129-000 | | | $550,240.98 |
| | {48} | | White New Idea Soybean Planter  Auction Report of Sale Lot 118 | $9,500.00 | 1129-000 | | | $550,240.98 |
| | {55} | | Nurse Tank on Wagon with Running Gear Auction Report of Sale Lots 151 and 152 | $625.00 | 1129-000 | | | $550,240.98 |
| | {57} | | Plow 4 Bottom  Auction Report of Sale Lot 119 | $500.00 | 1129-000 | | | $550,240.98 |

| | | | **SUBTOTALS** | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-29100-MMH | |
| Case Name: | GARVICKS FARMS, INC. | |
| Primary Taxpayer ID #: | **-***3408 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2014 | |
| For Period Ending: | 10/31/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Joseph J. Bellinger |
| Bank Name: | Union Bank |
| Checking Acct #: | ******0150 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {41} | | 584 Tractor  Auction Report of Sale Lot 90 $6,000.00 | 1129-000 | | | $550,240.98 |
| | {43} | | Krause Drill 30 Ft.  Auction Report of Sale Lot 117 $8,000.00 | 1129-000 | | | $550,240.98 |
| | {58} | | Auger 8" with motor  Auction Report of Sale Lot 144 $1,900.00 | 1129-000 | | | $550,240.98 |
| | {60} | | Bale Elevator Auction Report of Sale Lot 142 with Asset 47 $1,150.00 | 1129-000 | | | $550,240.98 |
| | {77} | | 3 Point John Deere Mower  Auction Report of Sale Lot 129 $650.00 | 1129-000 | | | $550,240.98 |
| | {20} | | Butcher Shop Equipment -  Auction Report of Sale Lots 1000 - 1386 $18,683.50 | 1129-000 | | | $550,240.98 |
| | {81} | | Flat Bed Wagon  Auction Report of Sale Lot 113 $275.00 | 1129-000 | | | $550,240.98 |
| | {85} | | Trustee created this asset to account for the Equipment Auction Proceeds that could not be linked to the scheduled assets. $5,572.00 | 1229-000 | | | $550,240.98 |
| | | | Auctioneer Commission $(28,968.39) | 3610-000 | | | $550,240.98 |
| | | | Auctioneer expenses $(624.60) | 3620-000 | | | $550,240.98 |
| 07/27/2016 | 104 | Growmark FS, LLC | AUCTION PROCEEDS Post-petition financing secured on all personal property under Section 364 and Order entered May 11, 2015. | 4210-000 | | $220,994.69 | $329,246.29 |

| | | | SUBTOTALS | | $0.00 | $220,994.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-29100-MMH | |
| **Case Name:** | GARVICKS FARMS, INC. | |
| **Primary Taxpayer ID #:** | **-***3408 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/16/2014 | |
| **For Period Ending:** | 10/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Joseph J. Bellinger |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******0150 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2016 | 105 | CNH Industrial Capital America LLC | Allocation of auction proceeds to CNH: Claim 1 Loan # L03589237614343150011 7557 Claim 2 Loan # L03589237614305927002 17557 Claim 3 Loan #L03589237614305427003 17557 Claim 7 Loan #L03031130531205427002 17557 | | * | | $47,704.00 | $281,542.29 |
| | | | Lot 107: Proof of Claim 1. Case IH Combines Model 2388 2WD Com Serial No. JJC0273434 Payoff through 7/30/16:     $20,102.75 Gross auction price:         $15,000.00 Auctioneer Com. (6%): ($900) Less Estate Carve-out (5%)         $750 Net paid to CNH:    $13,350 Deficiency:         ($6,752.75) | $(20,102.75) | 4210-000 | | | $281,542.29 |
| | | | Lot 130 Proof of Claim 2 Woods 08 Mowers Model: BW 1800 Serial No. 1061485 Payoff through 7/30/16:     Claim paid post-petition Gross Auction Price:         $7,500 Auctioneer Com. (6%):     ($450) Estate Carve-out (5%):     ($375) Net paid to CNH:     $6,675 Surplus:     $6,675 | $(9,162.26) | 4210-000 | | | $281,542.29 |

|  | | | | | **SUBTOTALS** | $0.00 | $47,704.00 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-29100-MMH | | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***3408 | | Checking Acct #: | ******0150 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 12/16/2014 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Lot 115 Proof of Claim 3.  $(16,602.34) | 4210-000 | | | $281,542.29 |
| | | | 6520 Artswa 12 Grinder | | | | |
| | | | AW65200003242 | | | | |
| | | | Payoff through 7/30/16:  $16,602.34 | | | | |
| | | | | | | | |
| | | | Gross Auction Price:  $25,000 | | | | |
| | | | Auctioneer Com. (6%):  ($1,500) | | | | |
| | | | Estate Carve-out (5%):  ($1,250) | | | | |
| | | | Net paid to CNH:  $22,250 | | | | |
| | | | Surplus:  $5,647.66 | | | | |
| | | | Lot 133 Proof of Claim 7  $(1,836.65) | 4210-000 | | | $281,542.29 |
| | | | HR 1140 Pequea 14 Rakes Serial No. | | | | |
| | | | 92401 | | | | |
| | | | Proof of Claim Amount: | | | | |
| | | | $1,836.65 | | | | |
| | | | Gross Auction Price:  $6,100 | | | | |
| | | | Auctioneer Com. (6%): | | | | |
| | | | ($366) | | | | |
| | | | Estate Carve-out (5%): | | | | |
| | | | ($305) | | | | |
| | | | Net paid to CNH:  $5,429 | | | | |
| | | | | | | | |
| | | | Surplus: | | | | |
| | | | $3,592.35 | | | | |
| 07/27/2016 | 106 | FARM SERVICE AGENCY | Payment in full from equipment auction proceeds on its first priority pre-petition consensual lien. | 4210-000 | | $32,991.16 | $248,551.13 |
| 07/28/2016 | 107 | FULTON BANK, N.A. | Payment in full from proceeds of sale of Debtor's machinery, equipment and all other personal property, free and clear of Fulton Bank's lien. Consent Order DKT 243 | 4210-000 | | $105,923.02 | $142,628.11 |
| 08/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $232.40 | $142,395.71 |
| 09/16/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $142,395.71 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $281,542.29 | |

Page No: 8          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-29100-MMH | |
| **Case Name:** | GARVICKS FARMS, INC. | |
| **Primary Taxpayer ID #:** | **-***3408 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/16/2014 | |
| **For Period Ending:** | 10/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Joseph J. Bellinger |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******0150 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $3,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $553,213.51 | $553,213.51 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $142,395.71 | |
| | | | **Subtotal** | | $553,213.51 | $410,817.80 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $553,213.51 | $410,817.80 | |

| **For the period of 12/16/2014 to 10/31/2018** | | **For the entire history of the account between 01/01/1900 to 10/31/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $582,806.50 | Total Compensable Receipts: | $582,806.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $582,806.50 | Total Comp/Non Comp Receipts: | $582,806.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $440,410.79 | Total Compensable Disbursements: | $440,410.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $440,410.79 | Total Comp/Non Comp Disbursements: | $440,410.79 |
| Total Internal/Transfer Disbursements: | $142,395.71 | Total Internal/Transfer Disbursements: | $142,395.71 |

Page No: 9        Exhibit 9

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-29100-MMH |
| Case Name: | GARVICKS FARMS, INC. |
| Primary Taxpayer ID #: | **-***3408 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/16/2014 |
| For Period Ending: | 10/31/2018 |

| | |
|---|---|
| Trustee Name: | Joseph J. Bellinger |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******9100 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2016 | | Union Bank | Transfer Funds | 9999-000 | $142,395.71 | | $142,395.71 |
| 09/23/2016 | (2) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1110-000 | $29.68 | | $142,425.39 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $88.92 | $142,336.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $794.00 | | $143,130.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $47.00 | | $143,177.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $2,355.00 | | $145,532.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $218.00 | | $145,750.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $2,504.00 | | $148,254.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $2,012.00 | | $150,266.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $496.00 | | $150,762.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $685.00 | | $151,447.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $505.00 | | $151,952.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $1,059.00 | | $153,011.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $450.00 | | $153,461.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $519.00 | | $153,980.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $398.00 | | $154,378.47 |
| | | | **SUBTOTALS** | | $154,467.39 | $88.92 | |

Page No: 10          Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-29100-MMH | |
| Case Name: | GARVICKS FARMS, INC. | |
| Primary Taxpayer ID #: | **-***3408 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2014 | |
| For Period Ending: | 10/31/2018 | |

| | |
|---|---|
| Trustee Name: | Joseph J. Bellinger |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******9100 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $915.00 | | $155,293.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $753.00 | | $156,046.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $308.00 | | $156,354.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $512.00 | | $156,866.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $150.00 | | $157,016.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $422.00 | | $157,438.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $425.00 | | $157,863.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $548.00 | | $158,411.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $238.00 | | $158,649.47 |
| 10/25/2016 | (8) | United States Treasury | Payment from Farm Service Agency (Federal Government) for not growing additional crops. | 1129-000 | $647.00 | | $159,296.47 |
| 10/25/2016 | | CNH Indistrial Capital | CNH issued a refund check for $2,913.64 which was deposited on October 27, 2016 and booked as a non-compensable reverse entry on this claim. | 4210-000 | | ($2,913.64) | $162,210.11 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $236.66 | $161,973.45 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $252.83 | $161,720.62 |
| 12/28/2016 | (4) | Garvick's Farms, INC. | Deposit was inadvertently linked to Fulton Bank account.  Correction made to link to M&T Operating Account | 1129-000 | $50,460.13 | | $212,180.75 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.09 | $211,914.66 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $341.80 | $211,572.86 |

|  |  | **SUBTOTALS** | | | $55,378.13 | ($1,816.26) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-29100-MMH | | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3408 | | Checking Acct #: | ******9100 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/16/2014 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $308.23 | $211,264.63 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $340.75 | $210,923.88 |
| 04/11/2017 | 5001 | Insurance Partners Agency | Renewal premium for period ending 03-2018.  Policy #3792891 | 2300-000 | | $74.52 | $210,849.36 |
| 04/17/2017 | 5002 | Brethren Mutual Insurance Company | Insurance on Real Property | 2420-000 | | $1,601.50 | $209,247.86 |
| 04/19/2017 | 5003 | Carroll Land Services, Inc. | Real Property Site Investigation | 3731-000 | | $1,127.50 | $208,120.36 |
| 04/28/2017 | (1) | Lease Brothers, Inc | Rent paid for lease of real property to grow crops which avoids having to pay for property maintenance | 1122-000 | $1,100.00 | | $209,220.36 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $328.17 | $208,892.19 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $310.32 | $208,581.87 |
| 06/21/2017 | (4) | Garvicks Farms, Inc | M&T Bank Account Funds | 1129-000 | $4,320.15 | | $212,902.02 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $301.72 | $212,600.30 |
| 07/12/2017 | 5004 | BGE | Payment of electric service expenses while real property is listed for sale by Trustee. Account #4923620000 | 2690-000 | | $205.51 | $212,394.79 |
| 07/12/2017 | 5005 | BGE | Payment of electric service expenses while real property is listed for sale by Trustee. Account No. 5013360000 | 2690-000 | | $506.69 | $211,888.10 |
| 07/27/2017 | 5006 | BGE | Payment of electric service expenses while real property is listed for sale by Trustee. Billing period June 15-July 14. Account No. 5013360000 | 2690-000 | | $414.15 | $211,473.95 |
| 07/27/2017 | 5007 | BGE | Payment of electric service expenses while real property is listed for sale by Trustee. Account No. 4923620000.  Billing Period June 15-July 14, 2017 | 2690-000 | | $280.52 | $211,193.43 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $315.45 | $210,877.98 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $313.26 | $210,564.72 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $302.71 | $210,262.01 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $312.35 | $209,949.66 |
| | | | **SUBTOTALS** | | $5,420.15 | $7,043.35 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 12        Exhibit 9

| Case No. | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3408 | Checking Acct #: | ******9100 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/16/2014 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $301.83 | $209,647.83 |
| 12/22/2017 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($301.83) | $209,949.66 |
| 01/31/2018 | 5008 | Clerk - United States Bankruptcy Co | Amount Allowed: 176.00;  Dividend: 0.08;  Amount Claimed: 176.00; Claim #: ; Distribution Dividend: 100.00; Notes: Filing fee for Trustee's Motion to Sell Vehicles, Machinery and Equipment by Public Auction.; | 2700-000 | | $176.00 | $209,773.66 |
| 01/31/2018 | 5009 | Joseph J. Bellinger | Trustee Compensation | 2100-000 | | $15,000.00 | $194,773.66 |
| 01/31/2018 | 5010 | Larry Strauss, Esq., CPA & Associates, Inc. | Amount Allowed: 7,000.00;  Dividend: 3.33;  Amount Claimed: 7,000.00; Claim #: ; Distribution Dividend: 100.00; Notes: ; | 3410-000 | | $7,000.00 | $187,773.66 |
| 01/31/2018 | 5011 | Larry Strauss, Esq., CPA & Associates, Inc. | Amount Allowed: 255.00;  Dividend: 0.12;  Amount Claimed: 255.00; Claim #: ; Distribution Dividend: 100.00; Notes: Computer electronic processing fee per estate tax return; | 3420-000 | | $255.00 | $187,518.66 |
| 01/31/2018 | 5012 | Offit Kurman  P. A. | Amount Allowed: 37,500.00;  Dividend: 17.86;  Amount Claimed: 37,500.00; Claim #: ; Distribution Dividend: 100.00; Notes: ; | 3110-000 | | $37,500.00 | $150,018.66 |
| 01/31/2018 | 5013 | Gorfine, Schiller, & Gardyn, P.A. | Amount Allowed: 3,800.00;  Dividend: 1.80;  Amount Claimed: 3,800.00; Claim #: ; Distribution Dividend: 100.00; Notes: On October 29, 2015, the DIP filed an Application to Employ GSG as the accountants after the DIP terminated J. Geoffrey Sturgill, Jr. CP | 6410-000 | | $3,800.00 | $146,218.66 |
| 01/31/2018 | 5014 | J. Geoffrey Sturgill, Jr. CPA, PC | Amount Allowed: 21,100.00;  Dividend: 10.05;  Amount Claimed: 21,100.00; Claim #: ; Distribution Dividend: 100.00; Notes: On April 21, 2015:  Order granting Applicant's First Interim Application for Allowance of Compensation as Accountant for DIP for the | 6410-000 | | $21,100.00 | $125,118.66 |

| | | SUBTOTALS | $0.00 | $84,831.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-29100-MMH |
| Case Name: | GARVICKS FARMS, INC. |
| Primary Taxpayer ID #: | **-***3408 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/16/2014 |
| For Period Ending: | 10/31/2018 |

| | |
|---|---|
| Trustee Name: | Joseph J. Bellinger |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******9100 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2018 | 5015 | Kaufman & Forman, P.A. | Amount Allowed: 5,741.50;  Dividend: 2.73;  Amount Claimed: 5,741.50; Claim #: ; Distribution Dividend: 100.00; Notes: On May 5, 2015, the Applicant filed its First Interim Application for Allowance of Compensation and Reimbursement of Expenses as Special | 6210-000 | | $5,741.50 | $119,377.16 |
| 01/31/2018 | 5016 | Kaufman & Forman, P.A. | Amount Allowed: 163.69;  Dividend: 0.07;  Amount Claimed: 163.69; Claim #: ; Distribution Dividend: 100.00; Notes: See Notes on Special Counsel's fees for information about the allowed fees of special counsel.; | 6220-000 | | $163.69 | $119,213.47 |
| 01/31/2018 | 5017 | Law Offices of Lori Simpson | Amount Allowed: 80,704.41;  Dividend: 38.43;  Amount Claimed: 80,704.41; Claim #: ; Distribution Dividend: 100.00; Notes: On April 21, 2015:  Order granting Applicant's First Interim Application  for the Period December 16, 2014 Through February 28, 2015 | 6210-000 | | $80,704.41 | $38,509.06 |
| 01/31/2018 | 5018 | Law Offices of Lori Simpson | Amount Allowed: 1,254.19;  Dividend: 0.59;  Amount Claimed: 1,254.19; Claim #: ; Distribution Dividend: 100.00; Notes: See Notes on DIP's counsel's fees for details of Orders allowing fees and expenses.; | 6220-000 | | $1,254.19 | $37,254.87 |
| 01/31/2018 | 5019 | Protiviti, Inc. | Amount Allowed: 12,368.00;  Dividend: 5.89;  Amount Claimed: 12,368.00; Claim #: ; Distribution Dividend: 100.00; Notes: Protiviti First and final fee app granted by Order entered on 06.20.2016 D.E. 235.; | 6410-000 | | $12,368.00 | $24,886.87 |
| 01/31/2018 | 5020 | FREY&#039;S FOODS, INC. | Amount Allowed: 576.91;  Dividend: 0.00;  Amount Claimed: 576.91; Claim #: 4; Distribution Dividend: 1.87; Notes: ; | 7100-000 | | $10.82 | $24,876.05 |
| 01/31/2018 | 5021 | CAPITAL ONE BANK (USA), N.A. | Amount Allowed: 4,902.13;  Dividend: 0.04;  Amount Claimed: 4,902.13; Claim #: 6; Distribution Dividend: 1.87; Notes: ; | 7100-000 | | $91.90 | $24,784.15 |
| | | | **SUBTOTALS** | | $0.00 | $100,334.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-29100-MMH |
| Case Name: | GARVICKS FARMS, INC. |
| Primary Taxpayer ID #: | **-***3408 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/16/2014 |
| For Period Ending: | 10/31/2018 |

| | |
|---|---|
| Trustee Name: | Joseph J. Bellinger |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******9100 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2018 | 5022 | AGRICULTURAL COMMODITIES, INC. | Amount Allowed: 977,599.41;  Dividend: 8.72;  Amount Claimed: 977,599.41; Claim #: 8; Distribution Dividend: 1.87; Notes: Amended claim to assert an unsecured claim against the estate.; | 7100-000 | | $18,327.02 | $6,457.13 |
| 01/31/2018 | 5023 | AMERICAN EXPRESS BANK, FSB | Amount Allowed: 7,545.41;  Dividend: 0.06;  Amount Claimed: 7,545.41; Claim #: 9; Distribution Dividend: 1.87; Notes: ; | 7100-000 | | $141.45 | $6,315.68 |
| 01/31/2018 | 5024 | FULTON BANK, N.A. | Amount Allowed: 110,183.46;  Dividend: 0.98;  Amount Claimed: 110,183.46; Claim #: 10; Distribution Dividend: 1.87; Notes: Fulton Bank was paid $105,923.48 from the equipment auction proceeds upon the sale of bank's collateral.<br>The collateral was complet | 7100-000 | | $2,065.61 | $4,250.07 |
| 01/31/2018 | 5025 | ACTION TRUCK | Amount Allowed: 1,167.14;  Dividend: 0.01;  Amount Claimed: 1,167.14; Claim #: 13; Distribution Dividend: 1.87; Notes: ; | 7100-000 | | $21.88 | $4,228.19 |
| 01/31/2018 | 5026 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.19 | $4,225.00 |
| | | | Claim Amount                    $(3.19) | 7100-001 | | | $4,225.00 |
| 01/31/2018 | 5027 | Office of United States Trustee | Amount Allowed: 4,225.00;  Dividend: 2.01;  Amount Claimed: 4,225.00; Claim #: 17; Distribution Dividend: 100.00; Notes: ; | 2950-000 | | $4,225.00 | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $24,784.15 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-29100-MMH | | Trustee Name: | Joseph J. Bellinger |
|---|---|---|---|---|
| Case Name: | GARVICKS FARMS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3408 | | Checking Acct #: | ******9100 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/16/2014 | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $215,265.67 | $215,265.67 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $142,395.71 | $0.00 | |
| | | | **Subtotal** | | $72,869.96 | $215,265.67 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $72,869.96 | $215,265.67 | |

| For the period of **12/16/2014** to **10/31/2018** | | For the entire history of the account between **09/16/2016** to **10/31/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $72,869.96 | Total Compensable Receipts: | $72,869.96 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $72,869.96 | Total Comp/Non Comp Receipts: | $72,869.96 |
| Total Internal/Transfer Receipts: | $142,395.71 | Total Internal/Transfer Receipts: | $142,395.71 |
| | | | |
| Total Compensable Disbursements: | $215,265.67 | Total Compensable Disbursements: | $215,265.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $215,265.67 | Total Comp/Non Comp Disbursements: | $215,265.67 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-29100-MMH | Trustee Name: | Joseph J. Bellinger |
| Case Name: | GARVICKS FARMS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3408 | Checking Acct #: | ******9100 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/16/2014 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 10/31/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $626,083.47 | $626,083.47 | $0.00 |

| For the period of 12/16/2014 to 10/31/2018 | | For the entire history of the case between 03/17/2016 to 10/31/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $655,676.46 | Total Compensable Receipts: | $655,676.46 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $655,676.46 | Total Comp/Non Comp Receipts: | $655,676.46 |
| Total Internal/Transfer Receipts: | $142,395.71 | Total Internal/Transfer Receipts: | $142,395.71 |
| | | | |
| Total Compensable Disbursements: | $655,676.46 | Total Compensable Disbursements: | $655,676.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $655,676.46 | Total Comp/Non Comp Disbursements: | $655,676.46 |
| Total Internal/Transfer Disbursements: | $142,395.71 | Total Internal/Transfer Disbursements: | $142,395.71 |

/s/ JOSEPH J. BELLINGER

JOSEPH J. BELLINGER